**Robert D. RIGGS, Plaintiff–Appellant,**

v.

**MACDONALD, Warden; et al., Defendants–Appellees.**

**No. 11–35208.**

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 13, 2012.*

Filed Nov. 20, 2012.

Robert D. Riggs, pro se.

---

*See* Fed. R.App. P. 34(a)(2).

Chad Eldon Adams, Browning, Kaleczyc, Berry & Hoven, P.C., Helena, MT, for Defendants–Appellees.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

### MEMORANDUM **

Montana state prisoner Robert D. Riggs appeals pro se from the district court's judgment dismissing without prejudice his 42 U.S.C. § 1983 action for failure to exhaust administrative remedies as required by the Prison Litigation Reform Act, 42 U.S.C. § 1997e(a). We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal for failure to exhaust. *Sapp v. Kimbrell,* 623 F.3d 813, 821 (9th Cir.2010). We affirm.

The district court properly dismissed the action because Riggs did not exhaust prison grievance procedures and failed to demonstrate that prison officials' failure to respond rendered exhaustion effectively unavailable. *See Woodford v. Ngo,* 548 U.S. 81, 85, 93–95, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) (holding that "proper exhaustion" is mandatory and requires adherence to administrative procedural rules); *Sapp,* 623 F.3d at 822 (exhaustion is not required where administrative remedies are "effectively unavailable"); Montana Department of Corrections Policy, Montana State Prison, Section 3.3.3.V.D.4 (effective May 1, 2005) (allowing inmates to proceed to the next administrative grievance level when prison staff fails to respond in a timely manner).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).